Tomoko IGARASHI, 1223–16 Kamikoya Yachiyo City Chiba Prefecture Japan, Plaintiff–Appellant,

v.

SKULLS & BONES, (Institution), George W. Bush, George Herbert Walker Bush, Dick Cheney, Rudolph Giuliani, John McCain, Sarah Palin, (Republican), Michele Bachmann, Al Gore, Nancy Pelosi, William Jefferson Clinton, Hillary Rodham Clinton, Ev-

ery Member Belong to Skull & Bones, Every Politician Belong to Skull & Bones, CIA Worker Belong to Skull & Bones, Defendants–Appellees.

No. 10–3396–cv.

United States Court of Appeals, Second Circuit.

Oct. 17, 2011.

Tomoko Igarashi, Kamikoya Yachiyo–City, Japan, pro se.

No appearance, for Defendants–Appellees.

PRESENT: ROSEMARY S. POOLER, ROBERT D. SACK, and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Appellant Tomoko Igarashi, proceeding pro se, appeals the district court's judgment dismissing her complaint pursuant to 28 U.S.C. § 1915(e)(2). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

This Court reviews a district court's § 1915(e)(2) dismissal of a complaint de novo. *See Giano v. Goord*, 250 F.3d 146, 149–50 (2d Cir.2001). The complaint must plead "enough facts to state a claim to relief that is plausible on its face." *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). Although we accept as true all allegations contained in the complaint, this tenet is "inapplicable to legal conclusions."

*Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). A claim will have "facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.* Even a well-pleaded complaint may be dismissed as factually frivolous "if the sufficiently well-pleaded facts are clearly baseless—that is, if they are fanciful, fantastic, or delusional." *Gallop v. Cheney*, 642 F.3d 364, 368 (2d Cir. 2011) (internal quotation marks omitted).

"It is well established that the submissions of a *pro se* litigant must be construed liberally and interpreted to raise the strongest arguments that they suggest." *Triestman v. Fed. Bureau of Prisons*, 470 F.3d 471, 474 (2d Cir.2006) (per curiam) (internal quotation marks and alteration omitted). A "court should not dismiss [a pro se complaint] without granting leave to amend at least once when a liberal reading of the complaint gives any indication that a valid claim might be stated." *Cuoco v. Moritsugu*, 222 F.3d 99, 112 (2d Cir.2000). Nevertheless, leave to amend is not necessary when it would be futile, as when the complaint, even read liberally, does not "suggest[ ] that the plaintiff has a claim that she has inadequately or inartfully pleaded and that she should therefore be given a chance to reframe." *Id.*

Here, an independent review of the record and relevant case law reveals that the district court properly dismissed Igarashi's claims as frivolous. We affirm for substantially the same reasons stated by the district court in its July 22, 2010 order. Further, the district court properly dismissed the complaint without providing an opportunity to amend because any amendment would have been futile in light of the incredible nature of the allegations. As in

60

*Cuoco,* "[t]he problem with [plaintiff]'s causes of action is substantive; better pleading will not cure it." *Cuoco,* 222 F.3d at 112.

We have considered all of Igarashi's arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.